# EXHIBIT "F"

2/7/2017                         Tobia & Sorger Esqs., LLC
2:09 PM                             Pre-bill Worksheet                        Page     1

---

Selection Criteria

| Slip.Transaction Dat | 1/1/2005 - 1/31/2017 |
| Clie.Selection | Include: Panayioto, Vasilakis |

## Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

April 09, 2014

Invoice #   14362

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/25/2013 RLT | For Services Rendered or to be Rendered per Retainer Agreement to V. Panayioto<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 4/29/2013 RLT | Review case file and work on case<br>Danica Grp. et al EDNY 13-cv-03111 | 4.75<br>450.00/hr | 2,137.50 |
| 4/30/2013 MD | Review and update case file; research corporate status of defendants, FRCP, NYS DOL Wage Laws; draft Class Action Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 4.50<br>250.00/hr | 1,125.00 |
| 5/1/2013 MD | Research case law and FLSA<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>250.00/hr | 500.00 |
| RLT | Telephone conference with H. Negri + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/2/2013 MD | Research case law and statutes<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |

973-746-6000

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2013 RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/6/2013 MD | Research FLSA; draft FLSA 216 Consent Form; revise draft Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>250.00/hr | 500.00 |
| RLT | Research + work<br>Danica Grp. et al EDNY 13-cv-03111 | 2.50<br>450.00/hr | 1,125.00 |
| RLT | Research + work<br>Danica Grp. et al EDNY 13-cv-03111 | 2.50<br>450.00/hr | 1,125.00 |
| 5/8/2013 RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 5/15/2013 RLT | Telephone conference with L. Hollander + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Research corporate status of defendants, NY codes and Regs re overtime<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>250.00/hr | 375.00 |
| RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/16/2013 MD | Research USCS; draft Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 2.50<br>250.00/hr | 625.00 |
| RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/17/2013 MD | Draft Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>250.00/hr | 500.00 |
| RLT | review draft Complaint + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |

Vasilakis Panayioto                                                                    Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/20/2013 MD | Revise Complaint; research Statutes and case law<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>250.00/hr | 500.00 |
| RLT | Review file + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/22/2013 MD | Research Statutes and case law; revise Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 3.00<br>250.00/hr | 750.00 |
| RLT | Review casefile + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| 5/24/2013 MD | Revised Complaint; draft CIS<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| RLT | Review casefile + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| 5/28/2013 MD | Revise Complaint; draft Notice of Lawsuit and Waiver of Summons; draft letter to Clerk; prepare copies of docs for filing<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>250.00/hr | 375.00 |
| RLT | Review casefile + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 5/29/2013 RLT | Telephone conference with client + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| RLT | Review of email from M. DeMarco to counsel re Class Action Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Revise ltr to Clerk; telephone conference with US Court; research local court of Eastern District of NY<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |

Vasilakis Panayioto                                                    Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/29/2013 MD | Revise Request for Waiver of Summons; draft ltr and emails to counsel fwding Complaint & Request for Waiver<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| RLT | Review casefile + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 5/30/2013 MD | Draft ltr to client re consent form; revise FLSA consent form<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/3/2013 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Telephone conference with I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/4/2013 DB | Research Docket Sheet<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Telephone conference with M. Negri + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/5/2013 RLT | Telephone conference with I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/6/2013 RLT | Review of documents and email form I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/7/2013 MD | Filed class action consent form with court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 6/10/2013 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                 Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/11/2013 RLT | Review of email from I. Sturm re proposed materials+ work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| RLT | Review ANSWER from US District Ct Eastern Dist of NY<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>450.00/hr | 900.00 |
| 6/12/2013 RLT | Telephone conference with I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| RLT | Telephone conference with I. Sturm + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| RLT | Review of email from I. Sturm; review of attachements<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 6/13/2013 DB | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
| RLT | Telephone conference with I. Sturm + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| RLT | Email to I. Sturm fwding executed docs<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review letter to court re class certification, Notice of Class Action &<br>Lawsuit, Proposed Order & Stipulation to Class Action<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Review casefile<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/14/2013 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>125.00/hr | 125.00 |
| 6/17/2013 MD | Review Answer and Rule 7.1 of Defendants<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

Vasilakis Panayioto

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/17/2013 RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 6/25/2013 DB | Research: Docket Report<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 7/8/2013 RLT | Meeting with Walter<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 7/19/2013 MD | Review Court Order; email from Court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 8/6/2013 DB | Telephone conference with Judge Block's clerk re incorrect information on Docket Entry #16<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review of case file + other work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 8/7/2013 RLT | Review of email from I. Sturm re Order and Amended Proposed Notice + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 8/16/2013 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 9/18/2013 RLT | Telephone conference with I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed emails from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/19/2013 DB | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>125.00/hr | 125.00 |
| RLT | Telephone conference with M. Negri + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |

Vasilakis Panayioto

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2013 | RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| | MD | Review of Complaint from USDOI<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| | RLT | Review DOL Complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 9/20/2013 | DB | Research cases re consolidation<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>125.00/hr | 218.75 |
| | MD | Review of case law<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| | RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| 9/24/2013 | MD | Research case law and FLSA; review letter from SOL<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>250.00/hr | 437.50 |
| | RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 9/25/2013 | RLT | Telephone conference with M. Negri + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| | MD | Research case law<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| | RLT | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>450.00/hr | 787.50 |
| 11/22/2013 | RLT | Telephone conference with M. Negri + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |

Vasilakis Panayioto                                                          Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/2/2013 DB | Research<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| MD | Reviewed email from court, reviewed email from DOL attorney<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Telephone conference with I. Strum + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 12/3/2013 RLT | Telephone conference with D. Hennefeld; Email to/from D. Hennefeld and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Drafted ltr to court request adjournment of conf., contact opposing counsel for consent to adjourn, reviewed judge scanlon's rules<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| RLT | Telephone conference with D. Hennefeld + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 12/4/2013 RLT | Correspondence to Judge V. Scanlon; Email from D. Hennefeld and reply email; review of email and letter from I. Strum<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
| MD | Reviewed letter from SOL<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 12/5/2013 RLT | Correspondence to Judge Scanlon + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| DB | E-File District Court; Email to all parties<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review of email and ltr from D. Hennefeld re requesting adjournment; review of email from I. Strum; work on ltr to Judge re requesting | 0.50<br>450.00/hr | 225.00 |

Vasilakis Panayioto                                                                    Page      9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | adjournment<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 12/5/2013 MD | Reviewed email from court re case status conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 12/6/2013 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review of letter from D. Hennefeld re status conf dates + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed emails from DOL counsel and ltr to court, reviewed email from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Review corr from Us Dept of abor re adjournment of status conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 12/10/2013 DB | Telephone conference with L. Rice of Judge Scanlon's Chambers; Discussion with R. Tobia<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 12/23/2013 MD | Preparation for settlement conf, travel to settlement conf., participated in settlement conf, reviewed emails from court, calendared events<br>Danica Grp. et al EDNY 13-cv-03111 | 4.00<br>250.00/hr | 1,000.00 |
| RLT | Settlement Conference before Judge Scanlon + travel<br>Danica Grp. et al EDNY 13-cv-03111 | 4.00<br>450.00/hr | 1,800.00 |
| 1/2/2014 DB | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                          Page    10

|              |     |                                                                                    | Hrs/Rate      | Amount  |
|--------------|-----|------------------------------------------------------------------------------------|---------------|---------|
| 1/7/2014     | RLT | Review of email from D. Hennefeld; review of draft discovery plan + work           | 0.75          | 337.50  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 450.00/hr     |         |
| 1/8/2014     | MD  | Review proposed discovery plan                                                     | 0.75          | 187.50  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 250.00/hr     |         |
| 1/10/2014    | RLT | Review of email from D. Hennefeld re follow-up on draft discovery plan             | 0.50          | 225.00  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 450.00/hr     |         |
| 1/13/2014    | RLT | Telephone conference with M. Negri                                                 | 0.25          | 112.50  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 450.00/hr     |         |
|              | MD  | Telephone call with opposing counsel; review case file; review ltr from DOL        | 0.50          | 125.00  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 250.00/hr     |         |
| 1/14/2014    | RLT | Review of email from D. Barnes and I. Sturm re revised proposed class              | 0.25          | 112.50  |
|              |     | and collective action notices                                                      | 450.00/hr     |         |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  |               |         |
|              | DB  | Email I. Sturm re revised proposed class and collective action notices;            | 0.50          | 62.50   |
|              |     | Telephone conference to I. Sturm office; Work on preparing Notice and              | 125.00/hr     |         |
|              |     | other related work                                                                 |               |         |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  |               |         |
|              | MD  | Review email from counsel to Danica                                                | 0.25          | 62.50   |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 250.00/hr     |         |
| 1/15/2014    | DB  | E-File District Court                                                               | 0.25          | 31.25   |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 125.00/hr     |         |
|              | DB  | Work on Notice of Pendency of Collective and Class Actions; Telephone              | 0.25          | 31.25   |
|              |     | conference with Court Clerk and other related work                                 | 125.00/hr     |         |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  |               |         |
|              | RLT | Review of ltr from D. Hennefeld re discovery plan                                  | 0.25          | 112.50  |
|              |     | Danica Grp. et al EDNY 13-cv-03111                                                  | 450.00/hr     |         |

Vasilakis Panayioto

Page   11

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/15/2014 RLT | Telephone conference with Judge Scanlon<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | draft and revise Notice of Class & Collective actions & class action forms<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 1/16/2014 DB | Research related case; Telephone conference with Judge Block's Clerk;<br>Telephone conference with EDNY; and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 2.25<br>125.00/hr | 281.25 |
| DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review of emails from D. Hennefeld and M. DeMarco re discovery plan filed<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | review ltrs from court; review emails from DOL counsel; draft emails to<br>DOL counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 1/17/2014 DB | File Review; Telephone conference with Judge Block's Clerk; Telephone<br>conference with Eastern District Docket Clerk and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 1/20/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| MD | Review ltr from defense counsel re class notice; review court email<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 1/24/2014 MD | review court emails & notices; draft revised class notice; review court orders<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |

Vasilakis Panayioto                                                                                    Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/27/2014 | RLT | Email to I. Sturm re class action; Review of email from I. Strum; review of motion to strike docs<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
|  | DB | Review District Court E-Notices re Panayioto and related case, Perez<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
|  | DB | E-file Joint Revised Proposed Class Notice of Pendency of Collective and Class Actions<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | RLT | Correspondence to Judge Block re the Joint Revised Proposed Class Notice of Pendency of Collective and Class Actions<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 1/28/2014 | RLT | Telephone conference with I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
|  | MD | Review case file; draft FRCP 26 Initial Disclosures; review email from opposing counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| 1/30/2014 | RLT | Telephone conference with I. Sturm<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|  | MD | Review case file; telephone conference with counsel to defendants; revise class notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 2/4/2014 | MD | Revise FRCP initial disclosures; draft ltr and email to all counsel; fwd initial disclosures; draft email to client<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 2/5/2014 | MD | Review ltr from opposing counsel re list of class action members; telephone conference with opposing counsel re incorrect addresses of class action members<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

Vasilakis Panayioto

| | Hrs/Rate | Amount |
|---|---|---|
| 2/5/2014 DB | 0.50 | 62.50 |
| Work on list of class action members and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 125.00/hr | |
| 2/6/2014 MD | 0.25 | 62.50 |
| Review FRCP initial disclosures from DOL, review email from counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 250.00/hr | |
| 2/7/2014 RLT | 0.75 | 337.50 |
| Review of Plaintiff and Defendant's  Rule 26 Initial Disclosures<br>Danica Grp. et al EDNY 13-cv-03111 | 450.00/hr | |
| MD | 0.25 | 62.50 |
| Review Def FRCP initial disclosures; review email from counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 250.00/hr | |
| DB | 0.50 | 62.50 |
| Work on mass mailing etc.<br>Danica Grp. et al EDNY 13-cv-03111 | 125.00/hr | |
| 2/10/2014 DB | 3.00 | 375.00 |
| Work on addresses, etc. re mass mailing<br>Danica Grp. et al EDNY 13-cv-03111 | 125.00/hr | |
| MD | 0.50 | 125.00 |
| Review mailings re class notice<br>Danica Grp. et al EDNY 13-cv-03111 | 250.00/hr | |
| 2/18/2014 MD | 0.50 | 125.00 |
| Telephone conference with potential claimants; review return notices;<br>review email from DOL; review discovery demands from DOL<br>Danica Grp. et al EDNY 13-cv-03111 | 250.00/hr | |
| RLT | 0.75 | 337.50 |
| Review corr and docs fromD.Hennefeld<br>Danica Grp. et al EDNY 13-cv-03111 | 450.00/hr | |
| 2/21/2014 RLT | 0.25 | 112.50 |
| Review of email from I. Sturm; review of Def's Memo of Law & First<br>Demand; review email from D. Hennefeld; review of Plaintiff's Motion to<br>Strike and Motion to Strike Brief<br>Danica Grp. et al EDNY 13-cv-03111 | 450.00/hr | |
| RLT | 0.75 | 337.50 |
| Review Def's 1st request for documents and interrogatories<br>Danica Grp. et al EDNY 13-cv-03111 | 450.00/hr | |

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/24/2014 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| 3/3/2014 MD | Review discovery demands; review motion by Plaintiff DOI<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 3/6/2014 DB | Research; Docket Report<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 3/7/2014 MD | Review class action employees who opted in; review list of incorrect addressed of class action employees; draft emails to opposing counsel; review email to opposing counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| RLT | Telephone conference with I. Sturm<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 3/11/2014 DB | Discussion with R. Tobia; Work on letter to Judge Block; Telephone conference with Judge Block's Clerk, M. Innelli and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
| RLT | Correspondence to Judge Block; Discussion with Paralegal<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 3/12/2014 MD | Draft ltr fwd class action claims<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 3/13/2014 RLT | Review of email from I. Sturm; review ltr from D. Hennefeld<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 3/14/2014 RLT | Correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| DB | Work on correspondence to Judge Block; Efile; Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |

Vasilakis Panayioto                                                                                            Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/14/2014 RLT | Review Plaintiff's Reply Brief and motion docs<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 3/17/2014 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| MD | Telephone conference with Class Plaintiff re class lawsuits<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 3/18/2014 MD | Drafted request for admissions and request for rogs<br>Danica Grp. et al EDNY 13-cv-03111 | 3.00<br>250.00/hr | 750.00 |
| 3/19/2014 MD | Drafted emails to counsel for defendants and DOL re employee addresses;<br>call to DOL counsel; reviewed notices of opt in employees; Telephone<br>conference with potential class Plaintiff<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| 3/20/2014 DB | Work on correspondence to I. Sturm and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| MD | Reviewed class action forms from employees; reviewed list of Danica<br>employees from DOL; drafted request to produce docs; revised request to<br>produce; revised rogs and request for admission demands;; drafted cert of<br>service<br>Danica Grp. et al EDNY 13-cv-03111 | 3.00<br>250.00/hr | 750.00 |
| 3/21/2014 MD | Draft email to co-counsel re class members addresses<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

|  | | Hrs | Amount |
|---|---|---|---|
| **For professional services rendered** | | **132.25** | **$42,506.25** |

Additional Charges :

|  |  | Qty/Price | |
|---|---|---|---|
| 5/1/2013 RLT | Copying cost between 5/1/13-7/1/13<br>Danica Grp. et al EDNY 13-cv-03111 | 139<br>0.25 | 34.75 |

Vasilakis Panayioto                                                                    Page    16

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/29/2013 RLT | Filing fee T&S check #6489 payable to Clerk U.S. District Court for filing of complaint<br>Danica Grp. et al EDNY 13-cv-03111 | 1<br>400.00 | 400.00 |
| 6/3/2013 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 54<br>0.25 | 13.50 |
| 6/13/2013 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 38<br>0.25 | 9.50 |
| 6/14/2013 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 38<br>0.25 | 9.50 |
| 8/16/2013 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 20<br>0.25 | 5.00 |
| 1/1/2014 RLT | Copying cost between 1/1/14-2/3/14<br>Danica Grp. et al EDNY 13-cv-03111 | 31<br>0.25 | 7.75 |
| 2/4/2014 RLT | Copying cost between 2/3/14 - 4/2/14<br>Danica Grp. et al EDNY 13-cv-03111 | 2,549<br>0.25 | 637.25 |
| 2/24/2014 RLT | Postage for Class Action Correspondence<br>Danica Grp. et al EDNY 13-cv-03111 | 769<br>1.19 | 915.11 |
| RLT | Postage for Class Action Correspondence<br>Danica Grp. et al EDNY 13-cv-03111 | 88<br>0.69 | 60.72 |
| 3/17/2014 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 156<br>0.25 | 39.00 |

|  |  |
|---|---|
| **Total additional charges** | **$2,132.08** |
| **Total amount of this bill** | **$44,638.33** |

## Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

June 06, 2014

Invoice #   14480

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/2/2014 MD | Telephone conference with union re employees of Danica<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 4/4/2014 RLT | Review of Secretary of Labor's discovery responses<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Reviewed discovery responses from USDOL; reviewed union email from<br>employee addresses; updated address list<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| RLT | Telephone conference with A. Picino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 4/8/2014 RLT | Telephone conference with I. Sturm<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 4/10/2014 DB | E-File District Court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| DB | Review District Court E-Notice; Email to D. Hennefeld and I. Sturm<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/10/2014 MD | Telephone conference with opposing counsel; Telephone conference with judge's chambers; draft ltr to judge re extension<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 4/14/2014 RLT | Telephone conference with V. Panayiota<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 4/16/2014 RLT | Review of email from D. Hennefeld re depositions<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review emails from DOL counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 4/17/2014 MD | Review dep notices from DOl<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 4/22/2014 RLT | Review of email from D. Hennefeld re deposition notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 4/28/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 4/30/2014 RLT | Review of emails from I. Strum fwd responses<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Telephone conference with counsel re discovery<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/5/2014 MD | Draft ltr to court re support of opposition to motion<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/6/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| DB | E-File District Court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                          Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2014 MD | Review order from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/13/2014 RLT | Review of email from D. Hennefeld re deposition<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review ltr from SOL counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/16/2014 DB | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review of letter and email from I. Strum to Judge re extension<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 5/19/2014 DB | Review District Court E-Notices for 13-cv-3111 and 13-cv-5155<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 5/20/2014 RLT | Review emails from I. Sturm and D. Hennefeld re joint discovery ltr<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review ltr from counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/21/2014 MD | Draft email to counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/22/2014 RLT | Review of ltr from D. Hennefeld to I. Sturm re discovery deficiencies; review email and attachments from L. Hollander re unpaid wages; review emails from D. Hennefeld and I. Sturm re status ltr; review Joint status ltr<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Review emails from counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 5/23/2014 DB | Review District Court E-Notices in Panayioto and Perez matters and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                                                    Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/2014 RLT | Review email and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review settlement ltr from opposing counsel; review joint status ltr to court; review emails from def and SOL counsel re damages<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/28/2014 RLT | Review of status report ltrs; review email from L. Hollander re damages<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 5/29/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| DB | E-File District Court- Notice of Appearance<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| JTS | Preparation of pleadings: Notice of Appearance<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>400.00/hr | 100.00 |
| JTS | Telephone conference with M. DeMarco, Esq., Judge Scanlon, D. Hennefeld, O. Shoham and I. Sturm<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>400.00/hr | 200.00 |
| 5/30/2014 DB | Phone call to District Court and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| JTS | Correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>400.00/hr | 100.00 |
| DB | Work on correspondence to Judge Block; Telephone conference with Judge Block's Clerk<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| DB | E-File District Court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |

Vasilakis Panayioto                                                          Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/30/2014 DB | Organize district court pleadings; Work on Pro Hac Vice Motion Papers; Efile; Review District Court Pleading<br>Danica Grp. et al EDNY 13-cv-03111 | 3.00<br>125.00/hr | 375.00 |
| | **For professional services rendered** | **15.75** | **$3,962.50** |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 4/2/2014 RLT | Copying cost between 4/2/2014-6/2/2014<br>Danica Grp. et al EDNY 13-cv-03111 | 101<br>0.25 | 25.25 |
| | **Total additional charges** | | **$25.25** |
| | **Total amount of this bill** | | **$3,987.75** |

## Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

July 18, 2014

Invoice #   14613

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/27/2014 MD | Review email from counsel re status conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 5/29/2014 MD | Status conference call with Judge re case; Telephone conference with opposing counsel re settlement; Telephone conference with client re settlement; review and draft emails to counsel to DOL; draft Pro Hac Vice Motion; review emails from defense counsel re conference<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| 6/3/2014 DB | Review District Court E-Notice; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
| RLT | Review of file status<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/5/2014 DB | Review District Court E-Notice; Calendar events<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                 Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2014 | RLT | Review file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 6/6/2014 | DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | RLT | Review of file docs<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 6/9/2014 | MD | Review order from court re pro hac vice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 6/10/2014 | DB | Memo to client via regular mail; Email to M. Negri<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | MD | Review email from DOI counsel; review 2nd set of interrogatories<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
|  | RLT | Telephone conference with client and work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
|  | RLT | Review file and work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 6/24/2014 | MD | Review order from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
|  | RLT | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| **For professional services rendered** |  |  | **9.50** | **$3,387.50** |

Additional Charges :

|  |  |  | Qty/Price |  |
|---|---|---|---|---|
| 6/10/2014 | RLT | Postage<br>Danica Grp. et al EDNY 13-cv-03111 | 1<br>0.48 | 0.48 |

Vasilakis Panayioto                                                              Page      3

|                              | Amount |
|------------------------------|--------|
| **Total additional charges** | $0.48  |
| **Total amount of this bill** | $3,387.98 |

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

November 24, 2014

Invoice #   14895

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/26/2014 MD | Prepare list of opt in in employees for counsel; draft email to counsel | 0.25 250.00/hr | 62.50 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 7/2/2014 RLT | Emails to/from D. Hennefeld re list of opt-ins + work | 1.00 450.00/hr | 450.00 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | Review email from DOL counsel | 0.25 250.00/hr | 62.50 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 7/3/2014 RLT | Telephone conference with A. Piscino + work | 0.75 450.00/hr | 337.50 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 7/9/2014 RLT | Review of letter from D. Hennefeld to USDOL re settlement counterproposal + file work | 0.50 450.00/hr | 225.00 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | Draft ex parte settlement ltr to Judge Scanlon | 1.25 250.00/hr | 312.50 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 7/10/2014 MD | Review settlement ltr from DOl; revise Ex Parte Settlement ltr; draft email to Judge Scanlon fwd settlement ltr | 0.50 250.00/hr | 125.00 |
| | Danica Grp. et al EDNY 13-cv-03111 | | |

Vasilakis Panayioto                                                                    Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/11/2014 DB | Review District Court E-Notices in Panayioto and Perez matters and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review of email form D. Hennefeld re USDOL computations for Saturday OT hours + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>450.00/hr | 787.50 |
| 7/14/2014 RLT | Review of email from D. Hennefeld; review of compliance provisions attachments + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| MD | Review notice and order from court; review email and revised settlement computations from DOL<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 7/15/2014 RLT | Review of email from D. Hennefeld; review of back wage computations + work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| MD | Review email from DOL and revise backwage findingd<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 7/17/2014 DB | Review District Court E-Notices for both Panayioto and Perez and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Attend Settlement Conference<br>Danica Grp. et al EDNY 13-cv-03111 | 4.50<br>450.00/hr | 2,025.00 |
| MD | travel and attend settlement conference<br>Danica Grp. et al EDNY 13-cv-03111 | 6.00<br>250.00/hr | 1,500.00 |
| 7/18/2014 RLT | Telephone conference with A. Piscino + other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>450.00/hr | 787.50 |
| 7/24/2014 DB | Review District Court E-Notice; Email to D. Hennefeld and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                                  Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/24/2014 MD | Review court order re phone conference; review emails by counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 7/29/2014 RLT | Conference with Judge Scanlon and D. Hennefeld + other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 3.50<br>450.00/hr | 1,575.00 |
| MD | Preparation and assembly of for conference call with court and counsel regarding Plaintiffs motion to strike defenses; conference call with court; revise court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| 7/30/2014 DB | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 8/13/2014 RLT | Telephone conference with A. Piscino + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 1.25<br>450.00/hr | 562.50 |
| 8/14/2014 RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 8/17/2014 RLT | Attend meeting with Client and Union<br>Danica Grp. et al EDNY 13-cv-03111 | 4.00<br>450.00/hr | 1,800.00 |
| 8/19/2014 RLT | Meeting with client + co-counsel Negri<br>Danica Grp. et al EDNY 13-cv-03111 | 3.00<br>450.00/hr | 1,350.00 |
| RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 8/21/2014 DB | Review District Court E-Notices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review ltr from USDOL counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/27/2014 DB | Phone call to D. Hennefeld; Email from D. Hennefeld re Telephone conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 8/28/2014 RLT | Conference with Judge Scanlon + work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>450.00/hr | 900.00 |
| RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 8/29/2014 MD | Review court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Review court notices + other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| MD | Review court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/3/2014 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| 9/5/2014 RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| DB | Review District Court E-Notices (Perez related matter)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| MD | Review court notice and Defendant's motion to withdraw as counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 9/8/2014 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>125.00/hr | 125.00 |
| RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |

Vasilakis Panayioto                                                                    Page    5

|                |                                                                                                                              | Hrs/Rate         | Amount  |
|----------------|------------------------------------------------------------------------------------------------------------------------------|------------------|---------|
| 9/8/2014 MD    | Review scheduling hearing notices from court<br>Danica Grp. et al EDNY 13-cv-03111                                            | 0.25<br>250.00/hr | 62.50   |
| 9/9/2014 MD    | Review court notices<br>Danica Grp. et al EDNY 13-cv-03111                                                                    | 0.25<br>250.00/hr | 62.50   |
| 9/10/2014 DB   | Miscellaneous: Several telephone conferences with Judge Scanlon's Clerk;<br>Review various Enotices; Review Epleadings and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>125.00/hr | 125.00  |
| RLT            | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111                                                         | 0.25<br>450.00/hr | 112.50  |
| 9/11/2014 DB   | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111                                                         | 0.25<br>125.00/hr | 31.25   |
| RLT            | Review District Court E-Notices + other related work<br>Danica Grp. et al EDNY 13-cv-03111                                   | 0.50<br>450.00/hr | 225.00  |
| 9/17/2014 RLT  | Review of email from L. Hollander re substitution for I. Sturm + work<br>Danica Grp. et al EDNY 13-cv-03111                   | 0.50<br>450.00/hr | 225.00  |
| 9/18/2014 RLT  | Review District Court E-Notices; review email from L. Hollander re no<br>appearance<br>Danica Grp. et al EDNY 13-cv-03111     | 0.25<br>450.00/hr | 112.50  |
| MD             | Review emails from counsel; review court notice approving substitution of<br>counsel<br>Danica Grp. et al EDNY 13-cv-03111   | 0.25<br>250.00/hr | 62.50   |
| 9/23/2014 DB   | File Review; Telephone conference to Judge Scanlon's Chambers and<br>other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25   |
| 9/24/2014 RLT  | Review of email from L. Hollander re revised schedule + work<br>Danica Grp. et al EDNY 13-cv-03111                            | 0.50<br>450.00/hr | 225.00  |
| RLT            | Conference before Judge Scanlon + other related work<br>Danica Grp. et al EDNY 13-cv-03111                                   | 1.25<br>450.00/hr | 562.50  |

Vasilakis Panayioto                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2014 | RLT | Review District Court E-Notices + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
|  | RLT | Review Stipulation and Order substituting counsel and ltr to Judge Scanlon<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 9/26/2014 | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 9/29/2014 | MD | Review court notices; review discovery schedule; review court order granting extension for time to file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
|  | RLT | Telephone conference with A. Piscino + work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 9/30/2014 | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 10/1/2014 | DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | DB | Review District Court E-Notice (Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|  | RLT | Review District Court E-Notice (Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 10/2/2014 | DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | DB | Review District Court E-Notice (Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2014 | DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | DB | Review District Court E-Notices (Panayioto and Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | RLT | Review District Court E-Notices (Panayioto and Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 10/6/2014 | DB | Review District Court E-Notices (Panayioto and Perez) (2 sets); Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| | RLT | Review District Court E-Notices (Panayioto and Perez) (2 sets)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | MD | Review notice of court order<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/8/2014 | MD | Review status report from court and consent motion<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| | MD | Review court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/14/2014 | DB | Review District Court E-Notices for both Panayioto and Perez; Emails from L. Hollander; Telephone conference with D. Hennefeld and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| | RLT | Review District Court E-Notices for both Panayioto and Perez<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | RLT | Telephone conference with Judge Scanlon and L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |

Vasilakis Panayioto                                                       Page     8

|            |     |                                                                                            | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------|----------|--------|
| 10/14/2014 | MD  | Review court notice re conf call<br>Danica Grp. et al EDNY 13-cv-03111                      | 0.25<br>250.00/hr | 62.50 |
|            | RLT | Telephone conference with Judge Scanlon + work<br>Danica Grp. et al EDNY 13-cv-03111        | 0.75<br>450.00/hr | 337.50 |
| 10/15/2014 | RLT | Review District Court E-Notices for Perez and Panayioto<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 10/16/2014 | DB  | Review District Court E-Notices re Panayioto and Perez; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
|            | MD  | Review court scheduling order and court notice<br>Danica Grp. et al EDNY 13-cv-03111        | 0.25<br>250.00/hr | 62.50 |
| 10/31/2014 | DB  | Review deposition notices; Calendar<br>Danica Grp. et al EDNY 13-cv-03111                   | 0.50<br>125.00/hr | 62.50 |
|            | RLT | Review ltr and dep notices from DOL + other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |

| **For professional services rendered** | **62.25** | **$22,256.25** |
|----------------------------------------|-----------|----------------|

Additional Charges :

|           |    |                                                     | Qty/Price |       |
|-----------|----|-----------------------------------------------------|-----------|-------|
| 9/8/2014  | DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111  | 52<br>0.25 | 13.00 |
| 10/16/2014 | DB | Danica Grp. et al EDNY 13-cv-03111                  | 20<br>0.25 | 5.00  |

| **Total additional charges** | **$18.00** |
|------------------------------|------------|

| **Total amount of this bill** | **$22,274.25** |
|-------------------------------|----------------|

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

December 18, 2014

Invoice #   14956

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/4/2014 RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 11/5/2014 DB | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 11/7/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 11/10/2014 RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 11/11/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 11/12/2014 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/12/2014 RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 11/13/2014 DB | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Review letter from Danica counsel to court re deficiencies in discovery<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| 11/14/2014 RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 11/17/2014 DB | Review District Court E-Notice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Review emails from counsel adjourning deps; review plaintiff SOL reply brief to Def danica's opposition to partial summary judgment<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 11/19/2014 MD | Review email from SOL counsel re dep adjournment<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 11/20/2014 DB | Email from D. Hennefeld; Update calendar re depositions<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review of letter from D. Hennefeld re rescheduling deposition<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 11/21/2014 DB | Email from D. Hennefeld; Update calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                                    Page     3

|            |     |                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 11/21/2014 | MD  | Review email from SOL counsel re dep adjournment<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 11/25/2014 | RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
|            | RLT | Review District Court E-Notice (Perez)<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|            | RLT | Telephone conference Before Magistrate Judge Vera M. Scanlon<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
|            | RLT | Telephone conference with M. Negri, Esq. and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
|            | DB  | Review District Court E-Notices in both matters; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
|            | MD  | Telephone conference with counsel; Telephone conference with court; review court notices re settlement<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| **For professional services rendered** | | | **12.50** | **$4,150.00** |

Additional Charges :

|           |    |                                                        | Qty/Price | |
|-----------|----|--------------------------------------------------------|-----------|--------|
| 11/5/2014 | DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 108<br>0.25 | 27.00 |
| **Total additional charges** | | | | **$27.00** |
| **Total amount of this bill** | | | | **$4,177.00** |

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

January 12, 2015

Invoice #   15043

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/4/2014 RLT | Telephone conference with A. Piscino and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>450.00/hr | 900.00 |
| 12/16/2014 RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 12/18/2014 RLT | Telephone conference with L. Hollander and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| 12/19/2014 RLT | Conference with Judge Scanlon and L. Hollander and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 2.00<br>450.00/hr | 900.00 |
| 12/22/2014 RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 12/23/2014 RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | **For professional services rendered** | **5.75** | **$2,587.50** |

## Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

February 09, 2015

Invoice #   15172

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/6/2015 DB | | 0.25<br>125.00/hr | 31.25 |
| | Review District Court E-Notices; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 1/14/2015 DB | | 0.50<br>125.00/hr | 62.50 |
| | Review District Court E-Notices; Update calendar; Email from/to D.<br>Hennefeld<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.25<br>450.00/hr | 112.50 |
| | Review District Court E-Notices; Emails to/from D. Hennefeld re conf call<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | | 0.25<br>250.00/hr | 62.50 |
| | Reviewed court notice re conference; reviewed emails from counsel<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 1/15/2015 RLT | | 0.50<br>450.00/hr | 225.00 |
| | Telephone conference with Judge Scanlon and L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | | 0.50<br>250.00/hr | 125.00 |
| | Telephone conference with Judge and counsel re case status; Telephone<br>conference with adversary<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 1/16/2015 RLT | | 0.25<br>450.00/hr | 112.50 |
| | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | | |

Vasilakis Panayioto                                                              Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/16/2015 MD | Reviewed court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 1/19/2015 DB | Review District Court E-Notices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| | **For professional services rendered** | **3.25** | **$856.25** |

Additional Charges :

|  |  | Qty/Price | |
|---|---|---|---|
| 1/19/2015 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 15<br>0.25 | 3.75 |
| | **Total additional charges** | | **$3.75** |
| | **Total amount of this bill** | | **$860.00** |

## Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ  07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

March 16, 2015

Invoice #   15216

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/9/2015 DB | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notices and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>450.00/hr | 675.00 |
| MD | Reviewed court order and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>250.00/hr | 250.00 |
| 2/10/2015 DB | Review District Court E-Notices; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| 2/13/2015 DB | Review District Court E-Notices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notice and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.25<br>450.00/hr | 562.50 |
| MD | Reviewed court order re scheduling and work on file<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>250.00/hr | 187.50 |
| 2/18/2015 DB | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |

Vasilakis Panayioto

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/18/2015 RLT | Review District Court E-Notices and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 2/19/2015 RLT | Review District Court E-Notices and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| MD | Reviewed letter from court rescheduling hearing<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 2/26/2015 RLT | Review District Court E-Notices and related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed court notice and scheduling order<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 2/27/2015 DB | Review District Court E-Notices in both cases; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Telephone conference with L. Hollander, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| **For professional services rendered** | | **9.50** | **$3,175.00** |

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ 07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

April 13, 2015

Invoice #   15385

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/6/2015 DB | | 0.25<br>125.00/hr | 31.25 |
| | File Review; Email to/from D. Hennefeld<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.75<br>450.00/hr | 337.50 |
| | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 3/13/2015 MD | | 0.25<br>250.00/hr | 62.50 |
| | Reviewed court order re motion to adjourn<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.50<br>450.00/hr | 225.00 |
| | Work on file<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 3/16/2015 DB | | 0.25<br>125.00/hr | 31.25 |
| | Review District Court E-Notice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| DB | | 0.25<br>125.00/hr | 31.25 |
| | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.25<br>450.00/hr | 112.50 |
| | Review file<br>Danica Grp. et al EDNY 13-cv-03111 | | |
| 3/20/2015 MD | | 0.25<br>250.00/hr | 62.50 |
| | Reviewed letter from DOL counsel re deps<br>Danica Grp. et al EDNY 13-cv-03111 | | |

Vasilakis Panayioto

Page   2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2015 | RLT | File Review | 0.25<br>450.00/hr | 112.50 |
| 3/30/2015 | MD | Reviewed email from counsel re deps and status conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| | RLT | File Review | 0.25<br>450.00/hr | 112.50 |
| 3/31/2015 | DB | Review District Court E-Notices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| | RLT | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| | RLT | Telephone conference with L. Hollander and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| | MD | Reviewed emails from counsel re status conference, reviewed court orders, reviewed court notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| | RLT | Telephone conference with A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |

| | | | | |
|---|---|---|---|---|
| **For professional services rendered** | | | **6.25** | **$2,156.25** |

| | |
|---|---|
| Balance due | $87,244.06 |

### Tobia & Sorger Esqs., LLC
41 Watchung Plaza # 310
Montclair, NJ 07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

June 15, 2015

Invoice #   15522

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/3/2015 RLT | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 4/6/2015 MD | Reviewed letter motion to extend time to file settlement documents by opposing counsel, reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 4/7/2015 DB | Review District Court Enotices; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notice; review consent judgment and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.25<br>450.00/hr | 562.50 |
| MD | Reviewed email from counsel for DOL, reviewed consent judgment and supporting papers between DOL and opposing counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 4/8/2015 DB | Review District Court Enotice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 4/10/2015 RLT | Review District Court E-Notice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |

Vasilakis Panayioto

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2015 DB | | District Court Enotices; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 4/23/2015 RLT | | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | | Reviewed court notice re conference, reviewed scheduling order<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/6/2015 RLT | | Telephone conference with M. Negri, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | | Reviewed opt in documents from class member<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/7/2015 MD | | Drafted and reviewed letter to class member regarding opt in<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 5/11/2015 RLT | | Telephone conference with M. Negri, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 5/21/2015 RLT | | Telephone conference before Judge Hollander; Telephone conference with<br>L. Hollander; Telephone conference with  A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 5/22/2015 RLT | | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | | Reviewed Court Notice re conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/26/2015 DB | | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | **For professional services rendered** | | **7.00** | **$2,425.00** |

Vasilakis Panayioto                                                      Page      3

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 3/2/2015  RLT | | 64 | 16.00 |
| | Copying cost between 3/2/15 - 5/5/15 | 0.25 | |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 4/8/2015  DB | | 82 | 20.50 |
| | Copying cost | 0.25 | |
| | Danica Grp. et al EDNY 13-cv-03111 | | |
| 5/5/2015  RLT | | 64 | 16.00 |
| | Copying cost between 5/5/15 - 6/1/15 | 0.25 | |
| | Danica Grp. et al EDNY 13-cv-03111 | | |

**Total additional charges**                                                **$52.50**

**Total amount of this bill**                                              **$2,477.50**

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ 07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

September 15, 2015

Invoice #   15926

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/4/2015 RLT | Telephone conference with L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 6/5/2015 RLT | Telephone conference with L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 6/15/2015 DB | Discussion with R. Tobia; Telephone conferences with Judge Scanlon's Chambers; Telephone conference with L. Hollander's Office; Telephone conference with M. Negri; Review District Court Enotices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>125.00/hr | 93.75 |
| RLT | Review District Court E-Notices; Telephone conference with  L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| RLT | Telephone conference with Judge Scanlon and L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed court order and notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 6/30/2015 RLT | Telephone conference with U. Shaw<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |

Vasilakis Panayioto                                                      Page    2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | DB | Review District Court Enotice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | RLT | Review District Court E-Notices; Telephone conference with L. Hollander, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|  | RLT | Telephone Conference before Magistrate Judge Scanlon<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 8/5/2015 | DB | Review District Court Enotice; Email L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
|  | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|  | MD | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 8/6/2015 | RLT | Email to/from L. Hollander; Telephone conference with L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 8/10/2015 | RLT | Telephone conference with Judge Scanlon; Telephone conference with M. Negri<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 8/11/2015 | MD | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 8/12/2015 | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
|  | DB | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 8/26/2015 | RLT | Telephone conference with M. Negri<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |

Vasilakis Panayioto

Page    3

| | Hrs/Rate | Amount |
|---|---|---|
| 8/27/2015 RLT | | |
| Review District Court E-Notice | 0.25 | 112.50 |
| Danica Grp. et al EDNY 13-cv-03111 | 450.00/hr | |
| 8/31/2015 MD | | |
| Review District Court Notice | 0.25 | 62.50 |
| Danica Grp. et al EDNY 13-cv-03111 | 250.00/hr | |
| **For professional services rendered** | **6.50** | **$2,237.50** |

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ 07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

April 21, 2016

Invoice #   16695

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2015 | RLT | Review email from M. Negri; review Proposed Collective Bargaining Agreement<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 9/3/2015 | RLT | Telephone conference with L. Hollander, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 9/8/2015 | RLT | Email to L. Hollander re: Consent Settlement Agreement<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | MD | Reviewed court notice, draft email to counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/9/2015 | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Review District Court Enotice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | MD | Reviewed status notice from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

Vasilakis Panayioto

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2015 | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | RLT | Discussion with paralegal; Correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Discussion with R. Tobia; Telephone conference with Judge Block's Chambers; Telephone conference with L. Hollander; Email to L. Hollander; Efile District Court; Review District Court Enotice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.75<br>125.00/hr | 218.75 |
| | MD | Reviewed court order adjourning hearing<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/11/2015 | RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Review District Court Enotices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | MD | Reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/24/2015 | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | MD | Reviewed scheduling order from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/28/2015 | DB | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/28/2015 MD | Reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/1/2015 DB | Review District Court Enotice; Discussion with R. Tobia; Telephone conference with Judge Block's Chambers; Email to L. Hollander and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Review District Court E-Notice; Telephone conference with L. Hollander, Esq., M. Negri, Esq. and Judge Scalon<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed Court notice re conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/2/2015 DB | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Reviewed court notices re conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/13/2015 DB | Discussion with R. Tobia; Telephone conference with Judge Block's Chambers; Work on correspondence to Judge Block; Email to L. Hollander; Efile District Court; Review District Court Enotice<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>125.00/hr | 125.00 |
| RLT | Review District Court E-Notices; Correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Reviewed motion to adjourn conference<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 10/14/2015 DB | Review District Court E-Notice; Calendar; Email to L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

Vasilakis Panayioto                                                                     Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2015 | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 11/9/2015 | DB | Review  District Court Enotice; Telephone conference with Judge Block's Clerk<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | RLT | Review District Court E-Notice; Telephone conference with M. Negri, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | MD | Reviewed scheduling order from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 11/10/2015 | DB | Work on correspondence to Judge Block; Phone call to L. Hollander office; Email to and reply from L. Hollander; Discussion with R. Tobia; E-file District Court; Review  District Court Enotices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 1.50<br>125.00/hr | 187.50 |
| | RLT | Correspondence to Judge Block; Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | MD | Reviewed email from opposing counsel, reviewed court order<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 11/19/2015 | MD | Reviewed consent to party exhibit by Danica employee<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 12/2/2015 | RLT | Telephone conference with A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 12/4/2015 | RLT | Review District Court E-Notice; Telephone conference with M. Negri, Esq.; Telephone conference with  A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Review District Court Enotice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | RLT | Telephone conference with Judge Frederic Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |

Vasilakis Panayioto

Page   5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2015 | MD | Reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 12/7/2015 | DB | Review District Court Enotice and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 12/16/2015 | RLT | Telephone conference with T. Negri, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 12/22/2015 | RLT | Meeting with A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| | RLT | Telephone conference with A. Piscino<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 1/22/2016 | RLT | Review District Court E-Notice; Telephone conference with  L. Hollander, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | MD | Reviewed notice from Court; Reviewed letter request extension from Defense Counsel<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 1/25/2016 | DB | Review District Court Enotice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| | RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| | MD | Reviewed notice from court<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 2/2/2016 | RLT | Telephone conference with A. Negri, Esq.<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |

Vasilakis Panayioto

Page     6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/26/2016 RLT | Review District Court E-notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Reviewed letter motion to extend time to file motion for approval of class settlement; Reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 3/28/2016 MD | Review District Court E-Notices re defendants motion<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| 3/29/2016 DB | Review District Court E-notice; Calendar<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| **For professional services rendered** | | **20.25** | **$5,743.75** |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 11/10/2015 RLT | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 22<br>0.25 | 5.50 |
| **Total additional charges** | | | **$5.50** |
| **Total amount of this bill** | | | **$5,749.25** |

**Tobia & Sorger Esqs., LLC**
41 Watchung Plaza # 310
Montclair, NJ 07042

Vasilakis Panayioto
40-18 20th Avenue
Astoria, NY 11105
11105

October 11, 2016

Invoice #   17308

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/15/2016 RLT | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| MD | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 4/18/2016 DB | Review District Court Enotices. Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 5/2/2016 RLT | Review District Court E-Notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Reviewed letter motion from opposing counsel, reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 5/3/2016 DB | Review District Court Enotices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| 5/16/2016 RLT | Telephone conference with M. Strauss and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| MD | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |

973-746-6000

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/17/2016 RLT | Review District Court E-Notices and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| DB | Review District Court Enotices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| 5/21/2016 RLT | Email from M. Negri and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| 6/7/2016 DB | Review District Court Enotice; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Review District Court E-Notice; Email from M. Negri; Email from L. Hollander<br>Danica Grp. et al EDNY 13-cv-03111 | 1.00<br>450.00/hr | 450.00 |
| MD | Reviewed court notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 6/9/2016 DB | E-file District Court; Work on letter to Judge Levy Review District Court Enotices; Calendar and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>125.00/hr | 62.50 |
| RLT | Draft correspondence to Judge Block; Email from M. Negri; Review District Court E-notices<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |
| MD | Call counsel for Df, drafted letter to court, reviewed notices by court, reviewed court order granting extension of time<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>250.00/hr | 125.00 |
| 7/21/2016 RLT | Telephone conference with L. Hollander and other related work<br>Danica Grp. et al EDNY 13-cv-03111 | 0.50<br>450.00/hr | 225.00 |
| 7/22/2016 DB | Discussion with R. Tobia; Work on correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |
| RLT | Discussion with Paralegal; Correspondence to Judge Block<br>Danica Grp. et al EDNY 13-cv-03111 | 0.75<br>450.00/hr | 337.50 |

Vasilakis Panayioto

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/22/2016 DB | | 0.25 125.00/hr | 31.25 |
| | Efile District Court Danica Grp. et al EDNY 13-cv-03111 | | |
| DB | | 0.25 125.00/hr | 31.25 |
| | Review District Court Enotices Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.75 450.00/hr | 337.50 |
| | Review District Court E-notices; Telephone conference with L. Hollander Danica Grp. et al EDNY 13-cv-03111 | | |
| 7/25/2016 DB | | 0.25 125.00/hr | 31.25 |
| | Review District Court Enotice and other related work Danica Grp. et al EDNY 13-cv-03111 | | |
| RLT | | 0.25 450.00/hr | 112.50 |
| | Review District Court E-Notice Danica Grp. et al EDNY 13-cv-03111 | | |
| 8/2/2016 MD | | 0.50 250.00/hr | 125.00 |
| | reviewed court order and letter re extension to file joint settlement order, reviewed court order granting extension Danica Grp. et al EDNY 13-cv-03111 | | |
| 9/12/2016 RLT | | 0.75 450.00/hr | 337.50 |
| | Review District Court E-notice; Email to/from L. Hollander Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | | 0.25 250.00/hr | 62.50 |
| | Review District Court E-Notice Danica Grp. et al EDNY 13-cv-03111 | | |
| 9/19/2016 RLT | | 0.50 450.00/hr | 225.00 |
| | Email from L. Hollander and other related work Danica Grp. et al EDNY 13-cv-03111 | | |
| 9/21/2016 RLT | | 1.00 450.00/hr | 450.00 |
| | Work on correspondence to Judge Block; Review District Court E-Notice Danica Grp. et al EDNY 13-cv-03111 | | |
| DB | | 0.25 125.00/hr | 31.25 |
| | Work on letter to Judge Block; E-file District Court Danica Grp. et al EDNY 13-cv-03111 | | |
| MD | | 0.25 250.00/hr | 62.50 |
| | Reviewed court notice, revised letter to court Danica Grp. et al EDNY 13-cv-03111 | | |

Vasilakis Panayioto

Page     4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/26/2016 RLT | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>450.00/hr | 112.50 |
| MD | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>250.00/hr | 62.50 |
| 9/27/2016 DB | Review District Court E-Notice<br>Danica Grp. et al EDNY 13-cv-03111 | 0.25<br>125.00/hr | 31.25 |

**For professional services rendered**          **15.25**     **$5,256.25**

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 5/3/2016 DB | Copying cost<br>Danica Grp. et al EDNY 13-cv-03111 | 20<br>0.25 | 5.00 |

**Total additional charges**                              **$5.00**

**Total amount of this bill**                          **$5,261.25**

| 2/7/2017 | Tobia & Sorger Esqs., LLC | | |
|---|---|---|---|
| 2:09 PM | Pre-bill Worksheet | Page | 2 |

| Nickname | Panayioto, Vasilakis \| 009687 | |
|---|---|---|
| Full Name | Vasilakis Panayioto | |
| Address | 40-18 20th Avenue | |
| | Astoria, NY 11105 | |
| | 11105 | |
| Phone | 718-839-4487 | Fax |
| Home | | Other |
| In Ref To | | |
| Fees Arrg. | By billing value on each slip | |
| Expense Arrg. | By billing value on each slip | |
| Tax Profile | Exempt | |
| Last bill | 10/11/2016 | |
| Last charge | 1/4/2017 | |
| Last payment | Amount | $0.00 |

| Date ID | Attorney Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/18/2016 104223 | Ronald L. Tobia Work on Review District Court E-Notice; Attend Status Conference Matter:         Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 2.50 | 1,125.00 | Billable |
| 10/18/2016 104278 | Michael DeMarco Review District Court E-Notice Review District Court E-Notice Matter:         Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 10/19/2016 104036 | Deborah A. Barnes Work on Work on correspondence to V. Panayioto and other related work Matter:         Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.75 | 93.75 | Billable |
| 10/19/2016 104037 | Ronald L. Tobia Work on Work on correspondence to V. Panayioto Matter:         Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 10/24/2016 104302 | Michael DeMarco Review District Court E-Notice Review District Court E-Notice Matter:         Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 10/24/2016 104455 | Ronald L. Tobia Review District Court E-Notice Review District Court E-Notice Matter:         Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 10/26/2016 104363 | Deborah A. Barnes Work on Work on correspondence to client and other related work Matter:         Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.25 | 31.25 | Billable |
| 10/26/2016 104364 | Ronald L. Tobia Work on Work on correspondence to client Matter:         Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |

2/7/2017
2:09 PM

Tobia & Sorger Esqs., LLC
Pre-bill Worksheet

Page      3

Panayioto, Vasilakis:Vasilakis Panayioto (continued)

| Date ID | Attorney Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2016 104492 | Ronald L. Tobia<br>Review<br>Review correspondence from US DOL re Anthony Ralf<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 11/9/2016 104807 | Ronald L. Tobia<br>Work on<br>Review documents from L. Hollander's office; Email from L. Hollander;<br>Review District Court E-notice; Review Consent Judgement; Attend<br>Status Conference<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 2.50 | 1,125.00 | Billable |
| 11/10/2016 104831 | Ronald L. Tobia<br>Telephone conference with<br>Telephone conference with L. Hollander<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 11/11/2016 104835 | Ronald L. Tobia<br>Work on<br>Email to M. Negri forwarding documents; Emails to/from M. Negri; Email<br>to L. Hollander; Telephone conference with L. Hollander; Telephone<br>conference with M. Negri; Review District Court E-notice and other<br>related work<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.75 | 337.50 | Billable |
| 11/11/2016 104997 | Michael DeMarco<br>Review<br>Reviewed court notice<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 11/14/2016 104638 | Deborah A. Barnes<br>Work on<br>Review District Court Enotices; Calendar and other related work<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.50 | 62.50 | Billable |
| 11/14/2016 104853 | Ronald L. Tobia<br>Review District Court E-Notice<br>Review District Court E-Notice<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 11/14/2016 104998 | Michael DeMarco<br>Review<br>Reviewed court notice granting extension for Defendants<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 11/15/2016 104858 | Ronald L. Tobia<br>Work on<br>Review updated documents from L. Hollander; Telephone conference<br>with M. Negri; Telephone conference with L. Hollander; Conference wirh<br>Judge Block<br>Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 2.00 | 900.00 | Billable |

2/7/2017                          Tobia & Sorger Esqs., LLC
2:10 PM                              Pre-bill Worksheet                                    Page      4

Panayioto, Vasilakis:Vasilakis Panayioto (continued)

| Date ID | Attorney Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/15/2016 105032 | Michael DeMarco Work on Reviewed and revised class notice of settlement and related docs, efiled docs with court, calls to opposing counsel Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 2.00 | 500.00 | Billable |
| 11/16/2016 104653 | Deborah A. Barnes Work on Review District Court Enotices; Calendar and other related work Matter:      Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 1.00 | 125.00 | Billable |
| 11/16/2016 105019 | Ronald L. Tobia Review District Court E-Notice Review District Court E-Notice Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 11/17/2016 105040 | Michael DeMarco Review Reviewed and revised translation of class action settlement Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.50 | 125.00 | Billable |
| 11/17/2016 105078 | Ronald L. Tobia Email Email to/from L. Hollander Matter:      Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 11/23/2016 105057 | Michael DeMarco Review Reviewed opt in notices, reviewed translation of instructions for class action settlment notices Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 11/28/2016 104874 | Deborah A. Barnes Discussion Discussion with R. Tobia; Email to L. Hollander and other related work Matter:      Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.25 | 31.25 | Billable |
| 11/28/2016 105064 | Michael DeMarco Work on Drafted email to counsel for Defendant re class settlement, drafted and revised list of class settlement members Matter:      Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.50 | 125.00 | Billable |
| 11/30/2016 104904 | Deborah A. Barnes E-File District Court Efile District Court Matter:      Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.25 | 31.25 | Billable |
| 11/30/2016 104905 | Deborah A. Barnes Review Review District Court Enotice Matter:      Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.25 | 31.25 | Billable |

| | | | | |
|---|---|---|---|---|
| 2/7/2017 | | Tobia & Sorger Esqs., LLC | | |
| 2:10 PM | | Pre-bill Worksheet | | Page 5 |

Panayioto, Vasilakis:Vasilakis Panayioto (continued)

| Date ID | Attorney Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/30/2016 105069 | Michael DeMarco Work on Drafted revised affirmation of RLT, drafted revised class of workers list Matter:        Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 2.00 | 500.00 | Billable |
| 12/14/2016 105962 | Michael DeMarco Review Reviewed mailing of class action notices Matter:        Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 1/3/2017 106067 | Ronald L. Tobia Review Review email from US Courts Matter:        Danica Grp. et al EDNY 13-cv-03111 | 450.00 | 0.25 | 112.50 | Billable |
| 1/3/2017 106957 | Michael DeMarco Work on Reviewed court notice Matter:        Danica Grp. et al EDNY 13-cv-03111 | 250.00 | 0.25 | 62.50 | Billable |
| 1/4/2017 106658 | Deborah A. Barnes Review District Court E-Notice Review District Court E-Notice Matter:        Danica Grp. et al EDNY 13-cv-03111 | 125.00 | 0.25 | 31.25 | Billable |

| | | | | |
|---|---|---|---|---|
| TOTAL | Billable Fees | | 20.25 | $6,625.00 |

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/19/2016 104063 | Ronald L. Tobia FedEx/UPS FedEx/UPS to V. Panayioto Matter:        Danica Grp. et al EDNY 13-cv-03111 | 7.29 | 1.000 | 7.29 | Billable |
| 10/24/2016 103939 | Ronald L. Tobia Postage Postage Matter:        Danica Grp. et al EDNY 13-cv-03111 | 0.47 | 1.000 | 0.47 | Billable |
| 11/10/2016 104515 | Ronald L. Tobia FedEx/UPS FedEx/UPS to V. Panayioto Matter:        Danica Grp. et al EDNY 13-cv-03111 | 10.70 | 1.000 | 10.70 | Billable |
| 11/10/2016 104613 | Deborah A. Barnes Postage Postage Matter:        Danica Grp. et al EDNY 13-cv-03111 | 0.47 | 1.000 | 0.47 | Billable |

| 2/7/2017 | Tobia & Sorger Esqs., LLC | | | | |
| 2:10 PM | Pre-bill Worksheet | | | Page | 6 |

Panayioto, Vasilakis:Vasilakis Panayioto (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---------|------------------|---------------|----------|--------|-------|
| 11/11/2016 104529 | Ronald L. Tobia FedEx/UPS FedEx/UPS to V. Panayioto Matter:     Danica Grp. et al EDNY 13-cv-03111 | 10.70 | 1.000 | 10.70 | Billable |
| 11/16/2016 104516 | Deborah A. Barnes Photocopies Copying cost Matter:     Danica Grp. et al EDNY 13-cv-03111 | 0.25 | 14.000 | 3.50 | Billable |
| 11/30/2016 104956 | Deborah A. Barnes Photocopies PHOTOCOPIES Matter:     Danica Grp. et al EDNY 13-cv-03111 | 0.25 | 14.000 | 3.50 | Billable |

| TOTAL | Billable Costs | | | | $36.63 |

---

## Calculation of Fees and Costs

| | Amount | Total |
|---|--------|-------|
| Fees Bill Arrangement: Slips By billing value on each slip. | | |
| Total of billable time slips Total of Fees (Time Charges) | $6,625.00 | $6,625.00 |
| Costs Bill Arrangement: Slips By billing value on each slip. | | |
| Total of billable expense slips Total of Costs (Expense Charges) | $36.63 | $36.63 |
| Total new charges | | $6,661.63 |
| Previous Balance 120 Days 90 Days Total Previous Balance | $97,708.31 $5,261.25 | $102,969.56 |
| New Balance 120 Days 90 Days Current | $97,708.31 $5,261.25 $6,661.63 | |
| Total New Balance | | $109,631.19 |

2/7/2017                              Tobia & Sorger Esqs., LLC
2:10 PM                                 Pre-bill Worksheet                          Page      7

Panayioto, Vasilakis:Vasilakis Panayioto (continued)

|  | Amount | Total |
|---|---|---|

Total Overdue: $102,969.56